# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: | § | Case No. 6:11-BK-36779-MH |
| | § | |
| HN ENGINEERING, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Todd A. Frealy, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $922,573.82 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $479,944.48 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $338,818.16 | | |

3)        Total gross receipts of $818,762.64  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $818,762.64 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,070.54 | $47,462.73 | $47,462.73 | $47,462.73 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $342,671.69 | $338,671.69 | $338,818.16 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $29,999.97 | $733.21 | $733.21 | $733.21 |
| General Unsecured Claims (from **Exhibit 7**) | $2,190,445.58 | $4,755,735.71 | $1,146,427.98 | $431,748.54 |
| **Total Disbursements** | $2,222,516.09 | $5,146,603.34 | $1,533,295.61 | $818,762.64 |

4).  This case was originally filed under chapter 7 on 08/22/2011.  The case was pending for 84 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/30/2018</u>                    By:   <u>/s/ Todd A. Frealy</u>
                                               Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable -per attached list | 1121-000 | $307,472.39 |
| Checking Acct #1976 at Wells Fargo Bank | 1129-000 | $514.82 |
| Checking Acct #3049 at Bank of America | 1129-000 | $30,412.78 |
| Fixtures, Machinery, Computer and Inventory | 1129-000 | $33,556.00 |
| Refund - Blue Shield of California | 1229-000 | $583.00 |
| Refund - United Healthcare Svs Inc. | 1229-000 | $15.56 |
| Settlement - Aeronet | 1241-000 | $24,603.95 |
| Settlement - EuroKera North America, Inc. | 1241-000 | $6,500.00 |
| Settlement - Harold Peterson Accounting Corp. | 1241-000 | $7,600.00 |
| Settlement - Worldwide Express | 1241-000 | $7,500.00 |
| JUDGMENT - Against Horst Uwe Harneit | 1249-000 | $400,002.00 |
| Post-Petition Interest Deposits | 1270-000 | $2.14 |
| **TOTAL GROSS RECEIPTS** | | **$818,762.64** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6-1 | COUNTY OF SAN BERNARDINO | 4700-000 | $2,070.54 | $2,347.60 | $2,347.60 | $2,347.60 |
| | Nye County Treasurer | 4120-000 | $0.00 | $45,115.13 | $45,115.13 | $45,115.13 |
| **TOTAL SECURED CLAIMS** | | | **$2,070.54** | **$47,462.73** | **$47,462.73** | **$47,462.73** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TODD FREALY, Trustee | 2100-000 | NA | $44,188.13 | $44,188.13 | $44,188.13 |
| TODD FREALY, Trustee | 2200-000 | NA | $1,583.20 | $1,583.20 | $1,729.67 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $293.11 | $293.11 | $293.11 |
| INTERNATIONAL | 2300-000 | NA | $307.40 | $307.40 | $307.40 |

| | | | | | |
|---|---|---|---|---|---|
| SURETIES, INC. | | | | | |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $1,672.40 | $1,672.40 | $1,672.40 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,250.54 | $1,250.54 | $1,250.54 |
| IMPERATO, ROSEMARY | 2420-000 | NA | $101.07 | $101.07 | $101.07 |
| BANK OF AMERICA | 2600-000 | NA | $507.50 | $507.50 | $507.50 |
| Bank of America, N.A. | 2600-000 | NA | $336.34 | $336.34 | $336.34 |
| PREFERRED BANK | 2600-000 | NA | $1,798.83 | $1,798.83 | $1,798.83 |
| UNION BANK | 2600-000 | NA | $14,938.80 | $14,938.80 | $14,938.80 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $2,637.00 | $2,637.00 | $2,637.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $6,561.24 | $6,561.24 | $6,561.24 |
| Cubesmart Self Storage of Ontario | 2990-000 | NA | $1,148.00 | $1,148.00 | $1,148.00 |
| STORAGE, STORQUEST SELF | 2990-000 | NA | $1,841.00 | $1,841.00 | $1,841.00 |
| STORQUEST SELF STORAGE | 2990-000 | NA | $881.00 | $881.00 | $881.00 |
| GOE & FORSYTHE, LLP, Attorney for Trustee | 3210-000 | NA | $178,056.00 | $174,056.00 | $174,056.00 |
| PARSONS BEHLE & LATIMER, Attorney for Trustee | 3210-000 | NA | $43,166.50 | $43,166.50 | $43,166.50 |
| Goe & Forsythe, LLP, Attorney for Trustee | 3220-000 | NA | $9,304.21 | $9,304.21 | $9,304.21 |
| PARSONS BEHLE & LATIMER, Attorney for Trustee | 3220-000 | NA | $2,410.02 | $2,410.02 | $2,410.02 |
| HAHN FIFE & COMPANY, LLP, Accountant for Trustee | 3410-000 | NA | $20,506.00 | $20,506.00 | $20,506.00 |
| HAHN FIFE & COMPANY, LLP, Accountant for Trustee | 3420-000 | NA | $519.40 | $519.40 | $519.40 |
| POPE'S ANTIQUES & AUCTIONS, INC., Auctioneer for Trustee | 3610-000 | NA | $8,389.00 | $8,389.00 | $8,389.00 |
| POPE'S ANTIQUES & AUCTIONS, INC., Auctioneer for Trustee | 3620-000 | NA | $275.00 | $275.00 | $275.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND** | | NA | $342,671.69 | $338,671.69 | $338,818.16 |

CHARGES

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-2 | Department of the Treasury - Internal Revenue Service | 5800-000 | $0.00 | $733.21 | $733.21 | $733.21 |
| | Horst Uwe Harneit | 5300-000 | $29,999.97 | $0.00 | $0.00 | $0.00 |
| | Employment Development Dept | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Franchise Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | State Board of Equalization | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $29,999.97 | $733.21 | $733.21 | $733.21 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | LEU HSIANG FA ENTERPRISE CO, LTD | 7100-000 | $127,336.93 | $161,232.89 | $161,232.89 | $60,372.13 |
| 3-1 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | $596.68 | $1,303.25 | $1,303.25 | $487.99 |
| 4-1 | R. S. HUGHES CO. | 7100-000 | $41.28 | $41.28 | $41.28 | $15.46 |
| 5-2 | Peveko, spol. s.r.o. | 7100-000 | $815,434.35 | $887,618.79 | $887,618.79 | $332,360.48 |
| 7-2 | SCHMIDTMAYR SORGO WANKE RECHTSANWAL | 7100-000 | $14,645.18 | $14,018.96 | $14,018.96 | $5,249.27 |
| 8-2 | DAISY | 7100-000 | $229.00 | $229.00 | $229.00 | $85.75 |
| 9-1 | MARMON/KEYSTONE LLC | 7100-000 | $7,193.39 | $7,193.39 | $7,193.39 | $2,693.50 |
| 10-1 | IDEAL COMFORT, INC | 7100-000 | $153.00 | $153.00 | $153.00 | $57.29 |

| 11-1 | MANSHINGHO INTERNATIONAL LTD | 7100-000 | $11,346.77 | $11,346.77 | $11,346.77 | $4,248.69 |
|---|---|---|---|---|---|---|
| 12-1 | MAXITROL COMPANY | 7100-000 | $3,800.00 | $3,800.00 | $3,800.00 | $1,422.87 |
| 13-1 | CBEYOND COMMUNICATIONS, LLC | 7100-000 | $676.63 | $1,948.09 | $691.05 | $258.76 |
| 14-1 | U-JIN PORCELAIN ENAMEL, LTD. | 7100-000 | $110,806.15 | $128,562.51 | $15,000.00 | $15,000.00 |
| 15-1 | B-LINE, LLC | 7100-000 | $118.02 | $238.73 | $238.73 | $89.39 |
| 16-1 | ACORN PAPER PRODUCTS CO | 7100-000 | $916.45 | $916.45 | $916.45 | $343.16 |
| 17-1 | HORST UWE HARNEIT | 7100-000 | $0.00 | $3,079,071.43 | $0.00 | $0.00 |
| 18-1 | HORST UWE HARNEIT | 7100-000 | $132,475.53 | $421,061.94 | $0.00 | $0.00 |
| 19-1 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | $61.05 | $106.26 | $106.26 | $39.79 |
| 20-1 | EUROKERA NORTH AMERICA, INC | 7100-000 | $17,600.00 | $17,600.00 | $24,100.00 | $9,024.01 |
| 21-2 | IPFS CORPORATION fka Premium Financing Specialists, Inc. | 7200-000 | $6,852.13 | $369.20 | $369.20 | $0.00 |
| 22-1 | AERONET, INC | 7200-000 | $17,068.64 | $18,068.96 | $18,068.96 | $0.00 |
| 23-1 | IPFS CORPORATION fka Premium Financing Specialists, Inc. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24-1 | IPFS CORPORATION fka Premium Financing Specialists, Inc. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27-1 | Burrtec Waste Ind | 7200-000 | $0.00 | $854.81 | $0.00 | $0.00 |
| | Acmate, LLC | 7100-000 | $1,865.39 | $0.00 | $0.00 | $0.00 |
| | Adams Campbell Co | 7100-000 | $3,391.08 | $0.00 | $0.00 | $0.00 |
| | Air Liquide | 7100-000 | $267.75 | $0.00 | $0.00 | $0.00 |
| | B & W Industrial Sales Co, Inc | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| | Brisk Tabor a.s. | 7100-000 | $6,501.00 | $0.00 | $0.00 | $0.00 |
| | Charles K. Wolhaupter, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| Chevron and Texaco Business Card | 7100-000 | $135.69 | $0.00 | $0.00 | $0.00 |
| CitiBusiness Card | 7100-000 | $45,372.74 | $0.00 | $0.00 | $0.00 |
| Cucamonga Valley Water District | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dacor Print Center | 7100-000 | $1,479.31 | $0.00 | $0.00 | $0.00 |
| Eastcasting Co., Ltd | 7100-000 | $3,650.82 | $0.00 | $0.00 | $0.00 |
| Golden Eagle Insurance | 7100-000 | $13,565.25 | $0.00 | $0.00 | $0.00 |
| Grand Gas Equipment Incorporation | 7100-000 | $9,561.60 | $0.00 | $0.00 | $0.00 |
| Harold A Peterson Accountancy Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jyi Tay Yu Industrial Corp | 7100-000 | $829,844.25 | $0.00 | $0.00 | $0.00 |
| McMaster-Carr Supply Co | 7100-000 | $2,589.15 | $0.00 | $0.00 | $0.00 |
| Potts & Associates, Inc | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| R/D Spring & Stamping, Inc. | 7100-000 | $1,062.60 | $0.00 | $0.00 | $0.00 |
| Rancho Disposal Services, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Staples Advantage | 7100-000 | $229.25 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $120.54 | $0.00 | $0.00 | $0.00 |
| Worldwide Express | 7100-000 | $1,917.98 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,190,445.58 | $4,755,735.71 | $1,146,427.98 | $431,748.54 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1        Exhibit 8

| Case No.: | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | | §341(a) Meeting Date: | 10/03/2011 |
| | | | Claims Bar Date: | 12/27/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Checking Acct #3049 at Bank of America | $2,143.75 | $30,412.78 | | $30,412.78 | FA |
| **Asset Notes:** | Additional A/R funds (EHP Springfield - Electrolux) of $25,725.81 received by bank on or about 9/29/11. Bank turned over funds to trustee. | | | | | |
| 2 | Checking Acct #1976 at Wells Fargo Bank | $534.82 | $514.82 | | $514.82 | FA |
| **Asset Notes:** | Bank turned over funds to Trustee. | | | | | |
| 3 | Checking Acct #0928 at Wells Fargo Bank | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Security Deposit with Landlord | $11,282.00 | $11,282.00 | | $0.00 | FA |
| 5 | Accounts Receivable -per attached list | $352,971.75 | $307,472.39 | | $307,472.39 | FA |
| **Asset Notes:** | ($13,132.87 believed uncollectible per Debtor.) | | | | | |
| 6 | Customer List | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Unknown value | | | | | |
| 7 | Miscellaneous office furniture and furnishings | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:** | Sold at auction. See asset #13 for additional information | | | | | |
| 8 | computers, scanners, printers and server | $4,000.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:** | Sold at auction. See asset #13 for additional information | | | | | |
| 9 | Machinery, Fixtures, Small Tools and Machine Shop | $5,884.00 | $5,884.00 | | $0.00 | FA |
| **Asset Notes:** | Supplies per attached list. Sold at auction. See asset #13 for additional information | | | | | |
| 10 | Inventories pursuant to attached lists | $900,907.82 | $900,907.82 | | $0.00 | FA |
| **Asset Notes:** | Sold at auction. See asset #13 for additional information | | | | | |
| 11 | Refund - Blue Shield of California (u) | $0.00 | $583.00 | | $583.00 | FA |
| **Asset Notes:** | Refund of Dues | | | | | |
| 12 | Refund - United Healthcare Svs Inc. (u) | $0.00 | $15.56 | | $15.56 | FA |
| **Asset Notes:** | Refund overpayment on Terminated Account. | | | | | |
| 13 | Fixtures, Machinery, Computer and Inventory | $0.00 | $33,556.00 | | $33,556.00 | FA |
| **Asset Notes:** | Items sold at auction per Order Granting Motion to Sell entered 10/18/11 - these assets are linked to #7,8,9 and 10 - See auctioneer report for entire list of items sold. | | | | | |
| 14 | Settlement - EuroKera North America, Inc. (u) | $0.00 | $6,500.00 | | $6,500.00 | FA |
| **Asset Notes:** | Order approving Trustee's motion to approve compromise entered 11/8/13. EuroKera shall pay $6500 to the estate and may amend its pre-petition claim of $17,600 to include the $6500 payment, such that EuroKera shall have an allowed pre-petition unsecured claim | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2          Exhibit 8

| Case No.: | 11-36779-MH | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | §341(a) Meeting Date: | 10/03/2011 |
| | | Claims Bar Date: | 12/27/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | of $24,100. | | | | | |
| **Ref. #** | | | | | | |
| 15 | Settlement - Harold Peterson Accounting Corp. **(u)** | $0.00 | $7,600.00 | | $7,600.00 | FA |
| **Asset Notes:** | Per order entered 12/3/13 on motion to approve compromise - Peterson shall pay $7,600 to the estate and shall have no claim against the bankruptcy estate. | | | | | |
| 16 | Settlement - Aeronet **(u)** | $0.00 | $24,603.95 | | $24,603.95 | FA |
| **Asset Notes:** | Adv. 6:13-ap-01306 | | | | | |
| | Motion to approve compromise filed 7/7/15. Order granting motion to approve compromise entered 8/3/15. | | | | | |
| 17 | Settlement - Worldwide Express **(u)** | $0.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Adv. 6:13-ap-01311-MH | | | | | |
| | Motion to approve compromise filed 7/7/15. Order granting motion to approve compromise entered 8/3/15. | | | | | |
| 18 | JUDGMENT - Against Horst Uwe Harneit **(u)** | $0.00 | $821,974.20 | | $400,002.00 | FA |
| **Asset Notes:** | Adversary proceeding 6:13-ap-01321-MH, Frealy, Trustee v. Horst Uwe Harneit. Default Judgment entered 11/14/14. | | | | | |
| | Investigator has been hired to determine if judgment debtor has assets. | | | | | |
| | Amended Default Judgment entered 1/12/17 (re: trust name). | | | | | |
| | Sheriff's Sale of Real Property located at 1247 North School Lane, Amargosa Valley, NV. $400,002.00 proceeds received. | | | | | |
| | Remaining judgment balance is uncollectable. | | | | | |
| 19 | Patents **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Per default judgment entered 11/10/14 in adversary 6:13-ap-01324-MH, granted re turnover of all patents and patent applications, and declaratory relief that the patents are property of the bankruptcy estate. | | | | | |
| | Abandonment filed 2/4/16. | | | | | |
| INT | Post-Petition Interest Deposits **(u)** | Unknown | Unknown | | $2.14 | FA |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $1,278,224.14 | $2,163,306.52 | | $818,762.64 | $0.00 |

**Major Activities affecting case closing:**

| Case No.: | 11-36779-MH |
|---|---|
| Case Name: | HN ENGINEERING, INC. |
| For the Period Ending: | 8/30/2018 |

| Trustee Name: | Todd A. Frealy |
|---|---|
| Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| §341(a) Meeting Date: | 10/03/2011 |
| Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

All distribution checks have cleared the bank.

Status as of 6/30/18:
Peveko distribution check issue resolved and new check sent out. Three other distribution checks became stale dated and stop payments were made with bank. Research new addresses for stale check creditors. Reissuance of stale check creditor distributions.

PERIOD ENDING 3/31/18:
One distribution check returned. Foreign creditor Peveko with local counsel are in dispute regarding where distribution funds should be sent. No amended claim on file yet. Distribution funds currently being held pending filing of amended claim with new address.

Status as of 12/31/17:
Second and Final Fee Application filed 10/3/17 by Goe & Forsythe, Attorneys for Trustee. TFR submitted to UST on 10/4/17. Stipulation between God & Forsythe, LLP and the UST reducing the fee of Goe & Forsythe, LLP, filed 11/8/17. TFR filed with Court on 11/4/17. Hearing held 12/20/17. TFR granted. Order allowing fees and expenses entered 12/21/17. Distribution made.

Status as of 9/30/17:
Sheriff's Sale of Nevada property conducted - funds received. Additional tax returns were prepared and submitted to the taxing agencies. Request for Court Costs filed 9/13/17. Court Costs of $2637.00 Due. Notice to Professionals to File Applications for Compensation filed 9/13/17. Application for Compensation filed 9/20/17 by Parson Behle & Latimer, Special Counsel to Trustee. Amended First and Final Fee Application filed 9/30/17 by Hahn Fife & Company, LLP, Accountants.

Status as of 6/30/17:
Judgment collection pending in Nevada. Sheriff's sale of real property pending.

PERIOD ENDING 3/31/17:
Notice of Motion and Motion for Approval of Cash Disbursements filed 3/6/17 - regarding $10,000 Court Bond re TRO. Order Granting Motion for Approval of Cash Disbursements entered 3/30/17. Judgment collection pending.
Adversary proceeding 6:13-ap-01321, Frealy, Trustee v. Horst Uwe Harneit. Order granting motion to amend judgment entered 1/12/17. Order granting amended default judgment entered 1/12/17. Adversary closed 2/13/17.

Status as of 12/31/16:
Motion to Use Property of the Estate to Preserve Estate's Interest in 1247 North School Lane, Amargosa Valley, Nevada filed 11/23/16. Hearing set for 12/14/16. Order granting motion to use property of the estate to preserve estate's interest in 1247 North School Lane, Amargosa Valley, Nevada entered 12/15/16. Trustee is authorized to pay the senior tax lien held by the Nye County Treasurer. Judgment collection pending.

FORM 1

Page No:    4          Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 11-36779-MH | | | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | | | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | | | §341(a) Meeting Date: | 10/03/2011 |
| | | | | Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceeding 6:13-ap-01321, Frealy, Trustee v. Horst Uwe Harneit. Motion to Amend Judgment filed 11/23/16. (Adversary must be reopened.) Motion to reopen adversary filed 12/14/16. Order reopening entered 12/14/16. Motion to amend Judgment filed 12/16/16. Hearing set for 1/11/17.

Status as of 9/30/16:
Order granting Application to employ Parsons, Behle & Latimer entered 7/14/16. Judgment collection pending.

Status as of 6/30/16:
Motion to leave asset unadministered filed 5/17/16 re Harneit Judgment. Request for Court Costs filed 5/19/16. Notice to professionals to file applications for compensation and Notice of Intent to File Final Report and Account filed 5/19/16. Application for compensation filed 6/14/16 by Hahn Fife & Company, LLP, Accountants. Voluntary Dismissal of Motion to Leave Estate Assets Unadministered filed 6/20/16. Investigator determined that collection of Harneit judgment may be possible. Application to employ Parsons, Behle & Latimer, special litigation counsel, filed 6/20/16.

Period Ending 3/31/16:
Notice of Intent to Abandon Estate Property filed 2/4/16 re patents. Motion to disallow claim  #13 filed 2/4/16. Hearing set for 3/9/16. Motion to disallow claim #27 filed 2/4/16. Hearing set for 3/9/16. Order granting motion to disallow claim #13 entered 3/15/16. Order granting motion to disallow claim #27 entered 3/15/16. Estate tax returns being prepared. Trustee has been attempting to collect judgment against Debtor's principal. Estimated TFR deadline of 3/31/16 changed to 9/30/16 due to pending judgment collection and preparation and filing of estate tax returns.

Status as of 12/31/15:
Motion Under LBR 2016-2 for approval of cash disbursements filed 10/5/15 re destruction/disposal of records. Order granting motion for approval of cash disbursements entered 10/28/15. Additional motions to disallow claims pending.

Status as of 9/30/15:
Notice of Motion and Motion to (1) approve settlement agreement with Aeronet, Inc.; and (2) approve settlement agreement with Worldwide Express filed 7/7/15. Order granting motion to approve settlement with Aeronet and Worldwide Express entered 8/3/15. Notice to pay court costs of $2637 due filed 8/31/15.

Adversary proceeding 6:13-ap-01306, dismissed. Stipulation to dismiss adversary proceeding filed 8/24/15, and order approving stipulation dismissing adversary proceeding entered 8/26/15. Adversary closed.
Adversary proceeding 6:13-ap-01311, dismissed. Stipulation to dismiss adversary proceeding filed 8/11/15, and order dismissing adversary proceeding by stipulation entered 8/14/15. Adversary closed.

Status as of 6/30/15:
Notice of Motion and Motion Under LBR 2016-2 for approval of cash disbursements by trustee filed 5/14/15, and Order granting motion for approval of cash disbursements entered

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    5          Exhibit 8

| Case No.: | 11-36779-MH | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | §341(a) Meeting Date: | 10/03/2011 |
| | | Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

6/10/15. Counsel investigating patent issues.

Adversary proceeding 6:13-ap-01306, pending (Aeronet). Ex-parte motion to continue status conference filed 6/9/15, and order granting motion was entered 6/12/15. Status hearing set for 9/2/15.

Adversary proceeding 6:13-ap-01311, pending (Worldwide Express). Request for Assignment to Mediation Program filed 4/10/15. Order assigning matter to mediation program entered 4/13/15.  Stipulation to continue status conference and set new deadlines to complete formal mediation filed 6/3/15, and order granting stipulation entered 6/4/15. Status conference continue to 9/2/15.

PERIOD ENDING 3/31/15:
Adversary proceeding 6:13-ap-01306, pending. Stipulation to continue status conference filed and order granting was entered 1/21/15.  Stipulation to continue status conference filed and order granting was entered 3/12/15. Status conference continued to 6/17/15.
Adversary proceeding 6:13-ap-01308, dismissed. Notice of Dismissal pursuant to FRBP 7041 filed 1/9/15.
Adversary proceeding 6:13-ap-01309, dismissed. Notice of Dismissal pursuant to FRBP 7041 filed 1/9/15.
Adversary proceeding 6:13-ap-01310, dismissed. Notice of Dismissal pursuant to FRBP 7041 filed 1/9/15.
Adversary proceeding 6:13-ap-01311, pending. Stipulation to continue status conference filed and order granting was entered 1/16/15. Status conference set for 3/18/15. Joint Status Report filed 3/6/15. Scheduling Order entered 3/19/15. Request for Assignment to Mediation Program filed 4/10/15, and order assigning matter to mediation entered 4/13/15. Status Conference continued to 6/10/15.
Adversary proceeding 6:13-ap-01316, dismissed. Stipulation to continue status conference filed and order granting was entered 1/14/15. Status conference set for 3/18/15. Stipulation to dismiss adversary proceeding filed 3/11/15, and order dismissing adversary entered 3/13/15.

Status as of 12/31/14:
Motion under LBR 2016-2 for Approval of Cash Disbursement filed 10/28/14. Notice of Intent to Dismiss Adversary Proceedings filed 12/9/14. Order on Trustee's Motion No. 3 Under LBR 2016-2 for Approval of Cash Disbursements by the Trustee entered 12/18/14.

Adversary proceeding 6:13-ap-01306, pending. Stipulation to continue status conference filed and order granting was entered 10/24/14. Status conference continued to 1/21/15. Order rescheduling status conference entered 12/17/14. Status conference continued to 1/28/15.
Adversary proceeding 6:13-ap-01308, pending. Motion to continue hearing on default judgment filed 10/24/14. Order denying motion to continue entered 10/28/14. Status Report filed 11/19/14. Status conference set for 2/4/15.
Adversary proceeding 6:13-ap-01309, pending. Status Report filed 11/19/14. Motion for Default Judgment hearing held 12/10/14 -off calendar / Withdrawn. Status conference set for 2/4/15.
Adversary proceeding 6:13-ap-01310, pending. Status Report filed 11/19/14. Motion for Default Judgment hearing held 12/10/14 -off calendar / Withdrawn. Status conference set for 2/4/15.
Adversary proceeding 6:13-ap-01311, pending. Unilateral Status Report filed 10/28/14. Stipulation to continue status conference filed 10/28/14. Order denying stipulation to continue

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    6            Exhibit 8

| Case No.: | 11-36779-MH | | | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | | | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | | | §341(a) Meeting Date: | 10/03/2011 |
| | | | | Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

status conference entered 10/31/14. Order rescheduling status conference to 1/28/15 entered 12/17/14.

Adversary proceeding 6:13-ap-01316, pending. Stipulation to continue status conference filed and order granting stipulation entered 10/24/14. Status conference continued to 1/21/15. Order rescheduling status conference to 1/28/15 entered 12/17/14.

Adversary proceeding 6:13-ap-01321. Supplemental Memo of Points and Authorities in support of Motion for Default Judgment filed 10/15/14. Hearing held re default judgment - grant in part/deny in part. Notice of Dismissal filed 11/5/14. Order granting motion for default judgment entered 11/14/14. Default Judgment entered 11/14/14. Adversary closed.

Adversary proceeding 6:13-ap-01324. Supplemental Memo of Points and Authorities in support of Motion for Default Judgment filed 10/15/14. Supplemental Declaration in Support filed 10/29/14. Hearing held re default judgment - granted in part/deny in part. Notice of Dismissal filed 11/5/14. Order granting motion for default judgment entered 11/10/14. Order granting motion for default judgment entered 11/10/14. Adversary closed.

Status as of 9/30/14:

Adversary proceeding 6:13-ap-01306, pending. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01308, pending. Motion for Default Judgment filed 7/23/14. Motion to continue status conference filed and order granting was entered 7/24/14. Status conference continued to 9/10/14. Notice of Motion for Default Judgment filed 7/25/14. Hearing continued to 10/29/14. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01309, pending. Motion for Default Judgment filed 7/23/14. Motion to continue status conference filed and order granting was entered 7/24/14. Status conference continued to 9/10/14. Notice of Motion for Default Judgment filed 7/25/14. Hearing continued to 10/29/14. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01310, pending. Motion for Default Judgment filed 7/23/14. Motion to continue status conference filed and order granting was entered 7/24/14. Status conference continued to 9/10/14. Notice of Motion for Default Judgment filed 7/25/14. Hearing continued to 10/29/14. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01311, pending. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01316, pending. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01321, pending. Notice of Motion and Motion for Default Judgment filed 7/25/14. Hearing set for 9/10/14. Motion to continue status conference filed and order granting was entered 7/28/14. Status conference continued to 9/10/14. Default Judgment hearing continued to 10/29/14. Status conference continued to 10/29/14.

Adversary proceeding 6:13-ap-01324, pending. Notice of Motion and Motion for Default Judgment filed 7/25/14. Hearing set for 9/10/14. Motion to continue status conference filed and order granting was entered 7/28/14. Status conference continued to 9/10/14. Default Judgment hearing continued to 10/29/14. Status conference continued to 10/29/14.

Status as of 6/30/14:

Adversary proceeding 6:13-ap-01306, pending. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01308, pending. Motion to continue status conference filed and order granting was entered 4/24/14. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01309, pending. Motion to continue status conference filed and order granting was entered 4/24/14. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01310, pending. Motion to continue status conference filed and order granting was entered 4/24/14. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01311, pending. Motion to continue status conference filed and order granting was entered 4/24/14. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01316, pending. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01321, pending. Motion to continue status conference filed and order granting was entered 4/24/14. Status conference continued to 7/30/14.

Adversary proceeding 6:13-ap-01324, pending. Motion to continue status conference filed and order granting was entered 4/24/14. Status conference continued to 7/30/14.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7       Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 11-36779-MH | | **Trustee Name:** | Todd A. Frealy | |
| **Case Name:** | HN ENGINEERING, INC. | | **Date Filed (f) or Converted (c):** | 08/22/2011 (f) | |
| **For the Period Ending:** | 8/30/2018 | | **§341(a) Meeting Date:** | 10/03/2011 | |
| | | | **Claims Bar Date:** | 12/27/2011 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

PERIOD ENDING 3/31/14:

Adversary proceeding 6:13-ap-01306, pending. Stipulation to continue status conference filed 1/21/14, and order granting stipulation entered 1/22/14. Status conference continued to 4/30/14.

Adversary proceeding 6:13-ap-01308, pending. Request for entry of default filed 1/21/14. Notice that clerk entered default filed 1/21/14. Motion to continue status conference filed 1/22/14, and order granting motion to continue entered 1/28/14. Status conference continued to 4/30/14.

Adversary proceeding 6:13-ap-01309, pending. Notice that clerk entered default filed 1/17/14. Motion to continue status conference filed 1/22/14, and order granting motion to continue entered 1/28/14. Status conference continued to 4/30/14.

Adversary proceeding 6:13-ap-01310, pending. Motion to continue status conference filed 1/22/14, and order granting motion to continue entered 1/28/14. Status conference continued to 4/30/14.

Adversary proceeding 6:13-ap-01311, pending.  Request for entry of default filed 1/21/14. Notice that clerk entered default filed 1/22/14. Motion to continue status conference filed 1/23/14, and order granting motion to continue entered 1/28/14. Status conference continued to 4/30/14. Stipulation for relief from entry of default filed 2/18/14, and order for relief from entry of default entered 2/24/14. Answer filed 3/5/14.

Adversary proceeding 6:13-ap-01316, pending. Stipulation to continue status conference filed 1/21/14, and order granting stipulation entered 1/22/14. Status conference continued to 4/30/14.

Adversary proceeding 6:13-ap-01321, pending. Motion to continue status conference filed 1/22/14, and order granting motion to continue entered 1/28/14. Status conference continued to 4/30/14. Answer filed 1/31/14.

Adversary proceeding 6:13-ap-01324, pending. Motion to continue status conference filed 1/22/14, and order granting motion to continue entered 1/28/14. Status conference continued to 4/30/14. Request for entry of default filed 1/22/14. Notice that clerk entered default filed 1/22/14.

Status as of 12/31/13:
Motion to approve compromise with EuroKera North America, Inc. filed 10/9/13, and an order granting motion was entered on 11/8/13.. Order of distribution for Goe & Forsythe, LLP entered 10/11/13. Objection to claim #20 by Eurokera North America, Inc. filed 10/18/13. Objection to claim #22 by Aeronet, Inc. filed 10/18/13. Objection to claim #21 by Imperial IPFS filed 10/18/13. Hearings set for 11/20/13. Motion to approve compromise with Harold A. Peterson Accountancy Corp. filed 10/31/13, and an order granting motion was entered 12/3/13.

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    8          Exhibit 8

| Case No.: | 11-36779-MH | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | §341(a) Meeting Date: | 10/03/2011 |
| | | Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Opposition to objection to claim #22 filed 11/6/13 by creditor. Amended objection to claim #20 filed 11/7/13. Motion under LBR 2016-2 for approval of cash disbursements filed 11/13/13 re storage fees, and an order granting motion was entered 12/16/13. Order on objection to claim #21 entered 11/26/13 - claim shall be deemed untimely and subordinated to general unsecured claim and paid pursuant to §726(a)(3).  Order on objection to claim #22 entered 12/3/13 - claim shall be deemed untimely and subordinated to general unsecured claim and paid pursuant to §726(a)(3).

Adversary proceeding 6:13-ap-01306, pending. Status conference continued to 1/29/14.

Adversary proceeding 6:13-ap-01307, pending. Status conference continued to 1/29/14. Request to dismiss adversary filed 12/6/13, and an order granting request to dismiss adversary entered 12/16/13. Status conference taken off calendar. (Adversary closed.)

Adversary proceeding 6:13-ap-01308, pending. Status conference continued to 1/29/14.

Adversary proceeding 6:13-ap-01309, pending. Status conference continued to 1/29/14. Request for entry of default filed 11/6/13.

Adversary proceeding 6:13-ap-01310, pending. Status conference continued to 1/29/14. Request for entry of default filed 11/6/13. Notice that clerk entered default filed 11/7/13.

Adversary proceeding 6:13-ap-01311, pending. Status conference continued to 1/29/14.

Adversary proceeding 6:13-ap-01316, pending. Order granting stipulation to extend time to file response entered 10/1/13. Status conference continued to 1/29/14.

Adversary proceeding 6:13-ap-01321, pending. Status conference continued to 1/29/14. Request for entry of default filed 11/6/13. Notice that clerk entered default filed 11/8/13.

Adversary proceeding 6:13-ap-01324, pending. Status conference continued to 1/29/14. Request for entry of default filed 11/6/13. Notice that clerk entered default filed 11/8/13.

Status as of 9/30/13:
Stipulation of Tolling Agreement with EuroKera North America, Inc. filed 8/14/13, and order granting entered 8/16/13. Notice to professionals of hearing regarding first interim applications for compensation filed 8/16/13 by Goe & Forsythe. Application for first interim compensation filed by Goe & Forsythe, LLP, on 9/17/13. Hearing set for 10/9/13. Stipulation by UST and Goe & Forsythe, LLP re first interim application for compensation filed 9/26/13.

Adversary proceeding 6:13-ap-01306, Frealy, Trustee v. Aeronet, Inc., filed 8/12/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    9         Exhibit 8

| Case No.: | 11-36779-MH |
| Case Name: | HN ENGINEERING, INC. |
| For the Period Ending: | 8/30/2018 |

| Trustee Name: | Todd A. Frealy |
| Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| §341(a) Meeting Date: | 10/03/2011 |
| Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceeding 6:13-ap-01307, Frealy, Trustee v. Harold Peterson Accountancy Corp, filed 8/12/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13. Stipulation to extend time to answer complaint filed 9/12/13, and an order granting stipulation was entered 9/13/13.

Adversary proceeding 6:13-ap-01308, Frealy, Trustee v. Jyi Tay Yu Industrial Corp., filed 8/12/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13.

Adversary proceeding 6:13-ap-01309, Frealy, Trustee v. Kormany Ipari Kft, filed 8/12/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13.

Adversary proceeding 6:13-ap-01310, Frealy, Trustee v. Mansingo International Ltd, filed 8/12/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13.

Adversary proceeding 6:13-ap-01311, Frealy, Trustee v. Worldwide Express, filed 8/12/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13.

Adversary proceeding 6:13-ap-01316, Frealy, Trustee v. Dacor Print Center, Inc., filed 8/15/13. for avoidance/recovery/preservation of preferential transfers and disallow claims. Status conference set for 10/23/13. Stipulation for order extending time to file response filed 9/6/13.

Adversary proceeding 6:13-ap-01321, Frealy, Trustee v. Horst Uwe Harneit, filed 8/21/13. for avoidance/recovery/preservation of fraudulent transfers, et al.  Status conference set for 10/23/13.

Adversary proceeding 6:13-ap-01324, Frealy, Trustee v. Horst Uwe Harneit, et al. filed 8/21/13. for turnover per §542, accounting, declaratory relief, usurpation of corporate opportunity, and conversion.  Status conference set for 10/23/13.

Status as of 6/30/13:
Motion for 2004 exam of Debtor filed 6/21/13, and order denying motion due to improper service entered 7/2/13.  Motion for 2004 exam filed 7/3/13, and order granting motion for 2004 exam entered 7/12/13.

PERIOD ENDING 3/31/13:
Trustee filed a motion on 1/11/13 for approval of cash disbursements regarding storage unit fees. An order granting motion for cash disbursements entered 2/7/13. General counsel for Trustee is working on demands being made on potential preference recipients and demands on principal for turnover of patents and any proceeds received. Avoidance analysis still pending. Initial estimated TFR date changed from 6/30/13 to 6/30/15 as preference actions, patent demands, avoidance analysis and tax preparation/clearance are still pending.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    10        Exhibit 8

| Case No.: | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | | Date Filed (f) or Converted (c): | 08/22/2011 (f) |
| For the Period Ending: | 8/30/2018 | | §341(a) Meeting Date: | 10/03/2011 |
| | | | Claims Bar Date: | 12/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Status as of 9/30/12:

Order granting application to employ Goe & Forsythe LLP as general counsel for Trustee entered 8/13/12. Avoidance analysis pending by accountant.

PERIOD ENDING 3/31/12:

An order granting the motion to approve compromise of controversy was entered 1/19/12. Most of the A/R has been collected and deposited. General counsel for trustee continues to working on remaining issue of valuation and ownership of patents owned by Debtor's principal. Trustee's accountant is also currently preparing avoidance analysis from the Debtor's books and records.

Status as of 12/31/11:

Order granting motion to employ auctioneer and sell personal property of estate was entered 10/18/11. An order granting employment of Hahn Fife as accountants was entered 10/18/11. Trustee filed a declaration regarding the report of auctioneer after sale. Additional books and records remaining after sale were stored in a storage facility and trustee continues to pay monthly storage rent and insurance. An order approving the auctioneer's report and authorizing compensation of auctioneer was entered 11/7/11. Trustee engaged in negotiations with creditor U-Jin Porcelain Enamel Co regarding their motion for payment of administrative expense. Trustee filed a motion to approve compromise of controversy re U-Jin on 12/27/11.

Status as of 9/30/11:

Ch. 7 petition filed 8/22/11. Meeting of creditors set for 10/3/11. Trustee inspected and inventoried business site on 8/30/11 with auctioneer. Trustee also met with landlord. Application to employ Goe & Forsythe as general counsel for Trustee filed 8/30/11. Counsel for trustee is negotiating with Electrolux re: receivables. Application to employ Pope's Antiques & Auctions, inc. as Auctioneer and Motion to sell personal property of estate filed 9/14/11. Motion set for hearing on 10/5/11. Trustee requested Wells Fargo Bank turnover funds in Debtor's business account. Cashier's check received and deposited 9/14/11. Additional check re: A/R received and deposited 9/14/11. Application to employ Hahn Fife & Company, LLP as accountants filed on 9/22/11. Notice of assets filed 9/23/11. POC deadlines: 12/27/11 & 3/21/12 (Gov't). A/R funds from Electrolux deposited into Debtor's Bank of America account via wire transfer on 9/29/11. Bank of America to turnover all account funds to Trustee. An estate tax return will be required.

[cray 2014-02-20 06:00:00]

| Initial Projected Date Of Final Report (TFR): | 06/30/2013 | Current Projected Date Of Final Report (TFR): | 12/31/2017 | /s/ TODD A. FREALY |
| | | | | TODD A. FREALY |

FORM 2
Page No: 1    Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******6515 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2012 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $282,430.55 | | $282,430.55 |
| 02/15/2012 | 3001 | STORAGE, STORQUEST SELF | UNIT NO. 14 Storage Unit Fees & Insurance 2/18/12-3/17/12 Per LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $282,364.55 |
| 02/22/2012 | ( 5) | ELECTROLUX MAJOR APPLIANCES | Final Pymt - Acct Receivable | 1121-000 | $65,040.79 | | $347,405.34 |
| 03/06/2012 | 3002 | Reverses Check # 3002 | Blanket Bond Premium Bond Premium to be recalculated | 2300-004 | | ($32.72) | $347,438.06 |
| 03/06/2012 | 3002 | INTERNATIONAL SURETIES, LTD | Blanket Bond Premium Pursuant to LBR 2016-2(b) and 11 U.S.C. §322(a) for bond # 016030866 | 2300-000 | | $32.72 | $347,405.34 |
| 03/06/2012 | 3003 | INTERNATIONAL SURETIES, LTD | Blanket Bond Premium Pursuant to LBR 2016-2(b) and 11 U.S.C. §322(a) for bond #016030866 | 2300-000 | | $32.87 | $347,372.47 |
| 03/15/2012 | 3004 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 3/18/12-4/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $347,306.47 |
| 04/18/2012 | 3005 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 4/18/12-5/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $347,240.47 |
| 05/16/2012 | 3006 | STORAGE, STORQUEST SELF | Unit No. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 5/18/12-6/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $347,174.47 |
| 06/13/2012 | 3007 | STORAGE, STORQUEST SELF | Unit No. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 6/18/12 - 7/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $347,108.47 |
| 06/20/2012 | 3008 | STORAGE, STORQUEST SELF | Unit No. 14 ADDITIONAL STORAGE UNIT FEES FOR PERIOD 6/18/12-7/17/12 PER LBR 2016-2(a)(6); RENT INCREASE EFFECTIVE 6/18/12 | 2990-000 | | $5.00 | $347,103.47 |
| 07/23/2012 | 3009 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 7/18/12 - 8/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $347,032.47 |
| 08/10/2012 | 3010 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 8/18/12 - 9/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $346,961.47 |
| | | | SUBTOTALS | | $347,471.34 | $509.87 | |

Case 6:11-bk-36779-MH    Doc 200    Filed 09/04/18    Entered 09/04/18 12:29:28    Desc Page No: 2    Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No.: | 11-36779-MH | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******6515 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2012 | 3011 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 9/18/12-10/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $346,890.47 |
| 09/20/2012 | 3012 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND #016030866 | 2300-000 | | $8.75 | $346,881.72 |
| 10/12/2012 | 3013 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 10/18/12 -11/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $346,810.72 |
| 11/13/2012 | 3014 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 11/18/12 - 12/17/12 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $346,739.72 |
| 12/12/2012 | 3015 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 12-18-12 TO 1-17-13 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $346,668.72 |
| 01/22/2013 | 3016 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 1/18/13 TO 2/17/13 PER LBR 2016-2(a)(6) | 2990-000 | | $71.00 | $346,597.72 |
| 01/23/2013 | 3017 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND #016030866 PREMIUM FOR TERM 1/4/13 TO 1/4/14 | 2300-000 | | $435.15 | $346,162.57 |
| 02/12/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | $361.05 | $345,801.52 |
| 02/12/2013 | 3018 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 2/18/13 - 3/17/13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/12 ON TRUSTEE'S MOTION NO. 1 UNDER LBR 2016-2 FOR APPROVAL OF CASH DISBURSEMENTS BY THE TRUSTEE | 2990-000 | | $71.00 | $345,730.52 |
| 03/01/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | $360.33 | $345,370.19 |
| | | | **SUBTOTALS** | | $0.00 | $1,591.28 | |

Case 6:11-bk-36779-MH    Doc 200    Filed 09/04/18    Entered 09/04/18 12:29:28    Desc Page No: 3    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******6515 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/06/2013 | 3019 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 3/18/13-4/17/13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/13 ON TRUSTEE'S MOTION NO. 1 UNDER LBR 2016-2 FOR APPROVAL OF CASH DISBURSEMENTS BY THE TRUSTEE | 2990-000 | | $71.00 | $345,299.19 |
| 03/06/2013 | 3020 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND # 016030866 INCREASE BOND -PREMIUM FOR PERIOD 1/4/13 TO 1/4/14 | 2300-000 | | $99.65 | $345,199.54 |
| 04/01/2013 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $359.64 | $344,839.90 |
| 04/08/2013 | 3021 | STORQUEST SELF STORAGE | UNIT #14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 4/18/13 TO 5/17/13 PER LBR 2016-2(a) (6) AND ORDER ENTERED 2/7/13. | 2990-000 | | $71.00 | $344,768.90 |
| 04/25/2013 | 3022 | INTERNATIONAL SURETIES, LTD. | Blanket Bond # 016030866 Bond Premium 1/4/13 to 1/4/14 | 2300-000 | | $88.04 | $344,680.86 |
| 05/01/2013 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $359.17 | $344,321.69 |
| 05/09/2013 | 3023 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 5/18/13 - 6/17/13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/13. | 2990-000 | | $71.00 | $344,250.69 |
| 06/03/2013 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | $358.64 | $343,892.05 |
| 06/14/2013 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $343,892.05 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $345,370.19 |
|---|---|---|---|---|---|---|

Page No: 4

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******6515 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $347,471.34 | $347,471.34 | $0.00 |
| | | | Less: Bank transfers/CDs | | $282,430.55 | $343,892.05 | |
| | | | Subtotal | | $65,040.79 | $3,579.29 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $65,040.79 | $3,579.29 | |

| For the period of  8/22/2011 to 8/30/2018 | | For the entire history of the account between 02/02/2012 to 8/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $65,040.79 | Total Compensable Receipts: | $65,040.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $65,040.79 | Total Comp/Non Comp Receipts: | $65,040.79 |
| Total Internal/Transfer Receipts: | $282,430.55 | Total Internal/Transfer Receipts: | $282,430.55 |
| | | | |
| Total Compensable Disbursements: | $3,579.29 | Total Compensable Disbursements: | $3,579.29 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $3,579.29 | Total Comp/Non Comp  Disbursements: | $3,579.29 |
| Total Internal/Transfer  Disbursements: | $343,892.05 | Total Internal/Transfer  Disbursements: | $343,892.05 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2013 | | Trsf In From Preferred Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $343,892.05 | | $343,892.05 |
| 06/14/2013 | 300001 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 6/18/13 - 7/17/13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2-7-13. | 2990-000 | | $71.00 | $343,821.05 |
| 07/11/2013 | 300002 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 7-18-13 TO 8-17-13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/13. | 2990-000 | | $71.00 | $343,750.05 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $280.25 | $343,469.80 |
| 08/12/2013 | 300003 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE FEES AND INSURANCE FOR PERIOD 8-18-13 TO 9-17-13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/13 | 2990-000 | | $71.00 | $343,398.80 |
| 08/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $510.87 | $342,887.93 |
| 08/28/2013 | 300004 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM Bond # 016030866 | 2300-000 | | $55.74 | $342,832.19 |
| 09/18/2013 | 300005 | STORAGE, STORQUEST SELF | UNIT NO. 14 INCLUDES RENT INCREASE PER NOTIFICATION DATED 8/28/13 STORAGE FEES & INSURANCE FOR PERIOD 9-18-13 TO 10-17-13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/13. | 2990-000 | | $76.00 | $342,756.19 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $510.34 | $342,245.85 |
| 10/01/2013 | 300006 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENT BOND # 016030866 | 2300-000 | | $26.42 | $342,219.43 |
| 10/09/2013 | 300007 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE FEES & INSURANCE FOR PERIOD 10/18/13 TO 11/17/13 PER LBR 2016-2(a)(6) AND ORDER ENTERED 2/7/13. | 2990-000 | | $76.00 | $342,143.43 |
| 10/10/2013 | 300008 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENT BOND # 016030866 | 2300-000 | | $12.52 | $342,130.91 |
| | | | **SUBTOTALS** | | $343,892.05 | $1,761.14 | |

FORM 2                                   Page No: 6                    Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-36779-MH | |
| Case Name: | HN ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***7559 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/22/2011 | |
| For Period Ending: | 8/30/2018 | |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | Union Bank |
| Checking Acct #: | ******3169 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2013 | 300009 | GOE & FORSYTHE, LLP | ATTORNEY FOR TRUSTEE FEES 80 % OF APPROVED FEES ALLOWED TO BE PAID PER ORDER. FIRST INTERIM FEES PAID PURSUANT TO COURT ORDER ENTERED 10/11/13 GRANTING FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GOE & FORSYTHE, LLP, COUNSEL FOR CH 7 TRUSTEE TODD A. FREALY | 3210-000 | | $52,876.00 | $289,254.91 |
| 10/15/2013 | 300010 | GOE & FORSYTHE, LLP | ATTORNEY FOR TRUSTEE EXPENSES 100% of Costs Approved Allowed to be paid FIRST INTERIM EXPENSES PAID PURSUANT TO COURT ORDER ENTERED 10/11/13 GRANTING FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GOE & FORSYTHE, LLP, COUNSEL FOR CH 7 TRUSTEE TODD A. FREALY | 3220-000 | | $3,205.21 | $286,049.70 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $492.95 | $285,556.75 |
| 11/12/2013 | 300011 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE FEES AND INSURANCE FOR PERIOD 11/18/13 TO 12/17/13 PER LBR 2016(a) (6) AND ORDER ENTERED 2/7/13. | 2990-000 | | $76.00 | $285,480.75 |
| 11/19/2013 | ( 14) | EUROKERA NORTH AMERICA, INC. | SETTLEMENT PAYMENT | 1241-000 | $6,500.00 | | $291,980.75 |
| 11/20/2013 | 300012 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM BOND # 016030866 | 2300-000 | | $2.90 | $291,977.85 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $470.77 | $291,507.08 |
| 12/10/2013 | ( 15) | HAROLD PETERSON ACCOUNTING CORP. | SETTLEMENT PAYMENT | 1241-000 | $7,600.00 | | $299,107.08 |
| 12/18/2013 | 300013 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 12/18/13 TO 1/17/14 PER LBR 2016(a)(6) and ORDER ENTERED 12-16-13. | 2990-000 | | $76.00 | $299,031.08 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $413.99 | $298,617.09 |
| | | | **SUBTOTALS** | | $14,100.00 | $57,613.82 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 300014 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 1/18/14 TO 2/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $76.00 | $298,541.09 |
| 01/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $440.80 | $298,100.29 |
| 02/12/2014 | 300015 | STORAGE, STORQUEST SELF | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 2/18/14 TO 3/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $76.00 | $298,024.29 |
| 02/13/2014 | 300016 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND RENEWAL PREMIUM BOND #016030866 | 2300-000 | | $492.25 | $297,532.04 |
| 02/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $443.72 | $297,088.32 |
| 03/03/2014 | 300017 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 3/18/14-4/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $76.00 | $297,012.32 |
| 03/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $399.83 | $296,612.49 |
| 04/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $441.35 | $296,171.14 |
| 04/28/2014 | 300018 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 4/18/14 - 5/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. INCLUDES RENT INCREASE AND LATE FEE. | 2990-000 | | $96.00 | $296,075.14 |
| 05/12/2014 | 300019 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 5/18/14 - 6/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $295,994.14 |
| 05/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $426.51 | $295,567.63 |
| 06/09/2014 | 300020 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 6/18/14 - 7/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $295,486.63 |
| | | | **SUBTOTALS** | | $0.00 | $3,130.46 | |

FORM 2    Page No: 8    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $439.92 | $295,046.71 |
| 07/15/2014 | 300021 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 7/18/14 - 8/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $294,965.71 |
| 07/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $424.95 | $294,540.76 |
| 08/18/2014 | 300022 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES & INSURANCE FOR PERIOD 8/18/14 - 9/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $294,459.76 |
| 08/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $438.35 | $294,021.41 |
| 09/09/2014 | 300023 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 9/18/14-10/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $293,940.41 |
| 09/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $437.61 | $293,502.80 |
| 09/30/2014 | 300024 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 10/18/14-11/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $293,421.80 |
| 10/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $422.72 | $292,999.08 |
| 10/28/2014 | 300025 | STORQUEST SELF STORAGE | UNIT NO. 14 STORAGE UNIT FEES AND INSURANCE FOR PERIOD 11/18/14-12/17/14 PER LBR 2016(a)(6) AND ORDER ENTERED 12/16/13. | 2990-000 | | $81.00 | $292,918.08 |
| 11/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $436.03 | $292,482.05 |
| 12/08/2014 | 300026 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 12/18/14 - 1/17/15 per LBR 2016(a)(6) and order entered 12/16/13. | 2990-000 | | $81.00 | $292,401.05 |
| | | | SUBTOTALS | | $0.00 | $3,085.58 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 11-36779-MH | **Trustee Name:** | Todd A. Frealy |
| **Case Name:** | HN ENGINEERING, INC. | **Bank Name:** | Union Bank |
| **Primary Taxpayer ID #:** | **-***7559 | **Checking Acct #:** | ******3169 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 8/22/2011 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 8/30/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/26/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $421.21 | $291,979.84 |
| 01/06/2015 | 300027 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 1/18/15-2/17/15 per LBR 2016-2(a)(6) and Order entered 12/18/14 on Trustee's motion no. 3 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $291,898.84 |
| 01/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $434.51 | $291,464.33 |
| 02/03/2015 | 300028 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 2/18/15-3/17/15 per LBR 2016-2(a)(6) and Order entered 12/18/14 on Trustee's motion no. 3 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $291,383.33 |
| 02/12/2015 | 300029 | INTERNATIONAL SURETIES LTD | Blanket Bond #016030866 for Term 1/4/15 to 1/4/16 | 2300-000 | | $468.97 | $290,914.36 |
| 02/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $433.77 | $290,480.59 |
| 03/02/2015 | 300030 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 3/18/15-4/17/15 per LBR 2016-2(a)(6) and Order entered 12/18/14 on Trustee's motion no. 3 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $290,399.59 |
| 03/23/2015 | | INTERNATIONAL SURETIES LTD | BOND REFUND Chapter 7 Bond Premium Refund | 2300-000 | | ($175.86) | $290,575.45 |
| 03/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $390.85 | $290,184.60 |
| 04/06/2015 | 300031 | INTERNATIONAL SURETIES, INC. | Blanket Bond #016030866 Increase for Term 1/4/15 -1/4/16 | 2300-000 | | $98.10 | $290,086.50 |
| 04/06/2015 | 300032 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 4/18/15-5/17/15 per LBR 2016-2(a)(6) and Order entered 12/18/14 on Trustee's motion no. 3 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $290,005.50 |
| 04/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $431.57 | $289,573.93 |
| | | | **SUBTOTALS** | | $0.00 | $2,827.12 | |

Page No: 10    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-36779-MH |
| **Case Name:** | HN ENGINEERING, INC. |
| **Primary Taxpayer ID #:** | **-***7559 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/22/2011 |
| **For Period Ending:** | 8/30/2018 |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******3169 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2015 | 300033 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 5/18/15-6/17/15 per LBR 2016-2(a)(6) and Order entered 12/18/14 on Trustee's motion no. 3 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $289,492.93 |
| 05/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $417.15 | $289,075.78 |
| 06/02/2015 | 300034 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 6/18/15-7/17/15 per LBR 2016-2(a)(6) and Order entered 12/18/14 on Trustee's motion no. 3 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $288,994.78 |
| 06/17/2015 | 300035 | INTERNATIONAL SURETIES, INC. | Blanket Bond #016030866  Increase for Term 1/04/15 to 1/04/16 | 2300-000 | | $2.59 | $288,992.19 |
| 06/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $430.20 | $288,561.99 |
| 07/06/2015 | 300036 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 7/18/15-8/17/15 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $288,480.99 |
| 07/09/2015 | ( 17) | LA OVERNIGHT LLC DBA WORLDWIDE EXPR | Settlement funds | 1241-000 | $7,500.00 | | $295,980.99 |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $415.59 | $295,565.40 |
| 08/03/2015 | 300037 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 8/18/15-9/17/15 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $295,484.40 |
| 08/18/2015 | ( 16) | Aeronet Worldwide | Settlement Payment Re: 13-ap-01306 | 1241-000 | $24,603.95 | | $320,088.35 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $436.64 | $319,651.71 |

**SUBTOTALS**    $32,103.95    $2,026.17

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 11    Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 11-36779-MH | |
| **Case Name:** | HN ENGINEERING, INC. | |
| **Primary Taxpayer ID #:** | **-***7559 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/22/2011 | |
| **For Period Ending:** | 8/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******3169 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2015 | 300038 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 9/18/15-10/17/15 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $319,570.71 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.40 | $319,116.31 |
| 10/09/2015 | 300039 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 10/18/15-11/17/15 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $319,035.31 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $459.55 | $318,575.76 |
| 11/03/2015 | 300040 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 11/18/15-12/17/15 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $81.00 | $318,494.76 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $474.11 | $318,020.65 |
| 12/02/2015 | 300041 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 12/18/15-1/17/16 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $88.00 | $317,932.65 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $458.02 | $317,474.63 |
| 01/07/2016 | 300042 | Cubesmart Self Storage of Ontario | UNIT NO. 14 Storage unit fees and insurance for period 1/18/16-2/17/16 per LBR 2016-2(a)(6) and Order entered 6/10/15 on Trustee's motion no. 4 under LBR 2016-2 for approval of cash disbursements by the Trustee. | 2990-000 | | $88.00 | $317,386.63 |
| | | | **SUBTOTALS** | | $0.00 | $2,265.08 | |

FORM 2    Page No: 12    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2016 | 300043 | INTERNATIONAL SURETIES, INC. | Blanket Bond #016030866 Renewal for Term 1/4/16 - 1/4/17 | 2300-000 | | $206.71 | $317,179.92 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $472.48 | $316,707.44 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $470.16 | $316,237.28 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $439.04 | $315,798.24 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $468.59 | $315,329.65 |
| 01/23/2017 | 300044 | INTERNATIONAL SURETIES, LTD | Bond # 016030866 Term 1/4/17 to 1/4/18 | 2300-000 | | $390.21 | $314,939.44 |
| 02/27/2017 | 300045 | Nye County Treasurer | Tax Lien - 1247 North School Lane, Amargosa Valley, NV<br>Per order entered 12/15/16 granting motion to use property of the estate to preserve estate's interest in 1247 North School Lane, Amargosa Valley, Nevada. | 4120-000 | | $43,860.00 | $271,079.44 |
| 03/02/2017 | 300046 | INTERNATIONAL SURETIES, LTD | Court Bond #00106678820 Pursuant to LBR 2016-2(e)<br><br>Order granting trustee's motion for approval of cash disbursements entered 3/30/17. | 2300-000 | | $1,000.00 | $270,079.44 |
| 06/05/2017 | 300047 | Nye County Treasurer | Tax Lien - 1247 North School Lane, Amargosa Valley, NV<br>Per order entered 12/15/16 granting motion to use property of the estate to preserve estate's interest in 1247 North School Lane, Amargosa Valley, Nevada. | 4120-000 | | $44,800.57 | $225,278.87 |
| 06/08/2017 | | Nye County Treasurer | Tax Lien - 1247 North School Lane, Amargosa Valley, NV Reversal<br>Received check back from counsel. Alternate check #300047 was issued. | 4120-000 | | ($43,860.00) | $269,138.87 |
| | | | | **SUBTOTALS** | $0.00 | $48,247.76 | |

FORM 2    Page No: 13    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2017 | 300048 | Nye County Treasurer | Tax Lien - 1247 North School Lane, Amargosa Valley, NV<br>- Additional fees due<br>Per Order entered 12/15/16 granting motion to use property of the estate to preserve estate's interest in 1247 North School Lane, Amargosa Valley, Nevada | 4120-000 | | $314.56 | $268,824.31 |
| 08/10/2017 | ( 18) | Parsons Behle & Latimer | SALE PROCEEDS - Sheriff's Sale Re: 1247 North School Lane, Amargosa Valley, NV | 1249-000 | $400,002.00 | | $668,826.31 |
| 12/26/2017 | 300049 | TODD FREALY | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $44,188.13 | $624,638.18 |
| 12/26/2017 | 300050 | TODD FREALY | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $1,729.67 | $622,908.51 |
| 12/26/2017 | 300051 | UNITED STATES BANKRUPTCY COURT | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $2,637.00 | $620,271.51 |
| 12/26/2017 | 300052 | FRANCHISE TAX BOARD | Final distribution to claim 26 representing a payment of 100.00 % per court order. | 2820-000 | | $6,561.24 | $613,710.27 |
| 12/26/2017 | 300053 | PARSONS BEHLE & LATIMER | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $43,166.50 | $570,543.77 |
| 12/26/2017 | 300054 | Goe & Forsythe, LLP | Final distribution representing a payment of 69.62 % per court order. | 3210-000 | | $121,180.00 | $449,363.77 |
| 12/26/2017 | 300055 | Goe & Forsythe, LLP | Final distribution representing a payment of 65.55 % per court order. | 3220-000 | | $6,099.00 | $443,264.77 |
| 12/26/2017 | 300056 | PARSONS BEHLE & LATIMER | Final distribution representing a payment of 100.00 % per court order. | 3220-000 | | $2,410.02 | $440,854.75 |
| 12/26/2017 | 300057 | HAHN FIFE & COMPANY, LLP | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $20,506.00 | $420,348.75 |
| 12/26/2017 | 300058 | HAHN FIFE & COMPANY, LLP | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $519.40 | $419,829.35 |
| 12/26/2017 | 300059 | COUNTY OF SAN BERNARDINO | Final distribution to claim 6 representing a payment of 100.00 % per court order. | 4700-000 | | $2,347.60 | $417,481.75 |
| | | | **SUBTOTALS** | | $400,002.00 | $251,659.12 | |

FORM 2                                                                                                          Page No: 14          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2017 | 300060 | Department of the Treasury - Intern | Final distribution to claim 2 representing a payment of 100.00 % per court order. | 5800-000 | | $733.21 | $416,748.54 |
| 12/26/2017 | 300061 | LEU HSIANG FA ENTERPRISE CO, LTD | Final distribution to claim 1 representing a payment of 37.44 % per court order. | 7100-000 | | $60,372.13 | $356,376.41 |
| 12/26/2017 | 300062 | SOUTHERN CALIFORNIA EDISON COMPANY | Final distribution to claim 3 representing a payment of 37.44 % per court order. | 7100-000 | | $487.99 | $355,888.42 |
| 12/26/2017 | 300063 | R. S. HUGHES CO. | Final distribution to claim 4 representing a payment of 37.45 % per court order. | 7100-000 | | $15.46 | $355,872.96 |
| 12/26/2017 | 300064 | Peveko, spol. s.r.o. | Final distribution to claim 5 representing a payment of 37.44 % per court order. | 7100-000 | | $332,360.48 | $23,512.48 |
| 12/26/2017 | 300065 | SCHMIDTMAYR SORGO WANKE RECHTSANWAL | Final distribution to claim 7 representing a payment of 37.44 % per court order. | 7100-000 | | $5,249.27 | $18,263.21 |
| 12/26/2017 | 300066 | DAISY | Final distribution to claim 8 representing a payment of 37.45 % per court order. | 7100-000 | | $85.75 | $18,177.46 |
| 12/26/2017 | 300067 | MARMON/KEYSTONE LLC | Final distribution to claim 9 representing a payment of 37.44 % per court order. | 7100-000 | | $2,693.50 | $15,483.96 |
| 12/26/2017 | 300068 | IDEAL COMFORT, INC | Final distribution to claim 10 representing a payment of 37.44 % per court order. | 7100-000 | | $57.29 | $15,426.67 |
| 12/26/2017 | 300069 | MANSHINGHO INTERNATIONAL LTD | Final distribution to claim 11 representing a payment of 37.44 % per court order. | 7100-000 | | $4,248.69 | $11,177.98 |
| 12/26/2017 | 300070 | MAXITROL COMPANY | Final distribution to claim 12 representing a payment of 37.44 % per court order. | 7100-000 | | $1,422.87 | $9,755.11 |
| 12/26/2017 | 300071 | CBEYOND COMMUNICATIONS, LLC | Final distribution to claim 13 representing a payment of 37.44 % per court order. | 7100-000 | | $258.76 | $9,496.35 |
| 12/26/2017 | 300072 | B-LINE, LLC | Final distribution to claim 15 representing a payment of 37.44 % per court order. | 7100-000 | | $89.39 | $9,406.96 |
| 12/26/2017 | 300073 | ACORN PAPER PRODUCTS CO | Final distribution to claim 16 representing a payment of 37.44 % per court order. | 7100-000 | | $343.16 | $9,063.80 |
| 12/26/2017 | 300074 | AMERICAN INFOSOURCE LP AS AGENT FOR | Final distribution to claim 19 representing a payment of 37.45 % per court order. | 7100-000 | | $39.79 | $9,024.01 |
| | | | | **SUBTOTALS** | $0.00 | $408,457.74 | |

FORM 2    Page No: 15    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******3169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2017 | 300075 | EUROKERA NORTH AMERICA, INC | Final distribution to claim 20 representing a payment of 37.44 % per court order. | 7100-000 | | $9,024.01 | $0.00 |
| 01/06/2018 | 300064 | Peveko, spol. s.r.o. | Final distribution to claim 5 representing a payment of 37.44 % per court order. Reversal | 7100-000 | | ($332,360.48) | $332,360.48 |
| 02/14/2018 | | East West Bank | Transfer Funds | 9999-000 | | $332,360.48 | $0.00 |
| 05/10/2018 | 300062 | STOP PAYMENT: SOUTHERN CALIFORNIA EDISON COMPANY | Final distribution to claim 3 representing a payment of 37.44 % per court order. | 7100-004 | | ($487.99) | $487.99 |
| 05/10/2018 | 300068 | STOP PAYMENT: IDEAL COMFORT, INC | Final distribution to claim 10 representing a payment of 37.44 % per court order. | 7100-004 | | ($57.29) | $545.28 |
| 05/10/2018 | 300069 | STOP PAYMENT: MANSHINGHO INTERNATIONAL LTD | Final distribution to claim 11 representing a payment of 37.44 % per court order. | 7100-004 | | ($4,248.69) | $4,793.97 |
| 06/05/2018 | | Integrity Bank | Transfer Funds | 9999-000 | | $4,793.97 | $0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $790,098.00 | $790,098.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $343,892.05 | $337,154.45 | |
| | | **Subtotal** | | | $446,205.95 | $452,943.55 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $446,205.95 | $452,943.55 | |

| For the period of  8/22/2011 to 8/30/2018 | | For the entire history of the account between 06/12/2013 to 8/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $446,205.95 | Total Compensable Receipts: | $446,205.95 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $446,205.95 | Total Comp/Non Comp Receipts: | $446,205.95 |
| Total Internal/Transfer Receipts: | $343,892.05 | Total Internal/Transfer Receipts: | $343,892.05 |
| | | | |
| Total Compensable Disbursements: | $452,943.55 | Total Compensable Disbursements: | $452,943.55 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $452,943.55 | Total Comp/Non Comp Disbursements: | $452,943.55 |
| Total Internal/Transfer Disbursements: | $337,154.45 | Total Internal/Transfer Disbursements: | $337,154.45 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******9478 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2011 | ( 2) | WELLS FARGO BANK, N.A. | Cashier's Ck - Turnover Bank Funds | 1129-000 | $514.82 | | $514.82 |
| 09/14/2011 | ( 5) | SUPERIOR EQUIPMENT SOLUTIONS, INC. | A/R Inv. 10888 | 1121-000 | $3,722.00 | | $4,236.82 |
| 09/19/2011 | | Transfer to Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | | $4,236.82 | $0.00 |
| 09/23/2011 | ( 11) | BLUE SHIELD OF CALIFORNIA | Dues Refund Check | 1229-000 | $583.00 | | $583.00 |
| 09/29/2011 | | Transfer to Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | | $583.00 | $0.00 |
| 10/06/2011 | ( 1) | BANK OF AMERICA, N.A. | Cashier's Check-Turnover Acct Funds | 1129-000 | $27,743.93 | | $27,743.93 |
| 10/12/2011 | ( 5) | ELECTROLUX, NORTH AMERICA | Wire Transfer received 10-6-11 | 1121-000 | $32,872.97 | | $60,616.90 |
| 10/12/2011 | ( 5) | EHPNA - APPLIANCE DISBURSEMENT | Wire transfer received 10-11-11 | 1121-000 | $21,412.36 | | $82,029.26 |
| 10/12/2011 | | Transfer to Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | | $27,743.93 | $54,285.33 |
| 10/13/2011 | ( 12) | UNITED HEALTHCARE SVS INC. | Refund - Overpayment | 1229-000 | $15.56 | | $54,300.89 |
| 10/18/2011 | ( 5) | EHPNA - APPLIANCE DISBURSEM | Wire Transfer received 10-17-11 | 1121-000 | $50,530.16 | | $104,831.05 |
| 10/24/2011 | | Transfer to Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | | $104,831.05 | $0.00 |
| 10/26/2011 | ( 13) | POPE'S AUCTIONS & ANTIQUES | Auction proceeds | 1129-000 | $33,556.00 | | $33,556.00 |
| 10/28/2011 | | Transfer to Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | | $33,556.00 | $0.00 |
| 10/31/2011 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $43.57 | ($43.57) |
| 11/01/2011 | | Transfer from Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | $43.57 | | $0.00 |
| 11/03/2011 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $10.00 | ($10.00) |
| 11/08/2011 | ( 5) | EHPNA - APPLIANCE DISBURSEMENT | Wire Transfer received 11-3-11 | 1121-000 | $2,713.72 | | $2,703.72 |
| 11/14/2011 | | BANK OF AMERICA | ACH CREDIT 10-13-11 ACH CREDIT FOR BANK SERVICE FEE (WIRE TRANSFER) | 2600-000 | | ($10.00) | $2,713.72 |
| 11/14/2011 | | BANK OF AMERICA | ACH CREDIT 10-19-11 ACH CREDIT FOR BANK SERVICE FEE (WIRE TRANSFER) | 2600-000 | | ($10.00) | $2,723.72 |
| 11/14/2011 | | BANK OF AMERICA | ACH CREDIT 11-8-11 ACH CREDIT FOR BANK SERVICE FEE (WIRE TRANSFER) | 2600-000 | | ($10.00) | $2,733.72 |
| 11/14/2011 | | BANK OF AMERICA | ACH CREDIT 11-4-11 ACH CREDIT FOR BANK SERVICE FEES | 2600-000 | | ($10.00) | $2,743.72 |
| 11/14/2011 | | BANK OF AMERICA | ACH CREDIT 10-7-11 ACH CREDIT FOR BANK SERVICE FEE (WIRE TRANSFER FEE). | 2600-000 | | ($10.00) | $2,753.72 |
| | | | **SUBTOTALS** | | $173,708.09 | $170,954.37 | |

FORM 2   Page No: 17   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******9478 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/14/2011 | | Transfer from Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | $8,664.00 | | $11,417.72 |
| 11/14/2011 | | Transfer from Acct # XXXXXX9481 | Bank Funds Transfer COVERAGE FOR ANY BANK FEES | 9999-000 | $100.00 | | $11,517.72 |
| 11/14/2011 | ( 5) | EHPNA- APPLIANCE DISBURSEMENT | Wire transfer received 11-7-11 | 1121-000 | $10,677.14 | | $22,194.86 |
| 11/14/2011 | | BANK OF AMERICA | Bank Service Fee for 10-6-11 WIRE TRANSFER FEE | 2600-000 | | $10.00 | $22,184.86 |
| 11/14/2011 | | BANK OF AMERICA | Bank Service Fee for 10-11-11 WIRE TRANFER FEE | 2600-000 | | $10.00 | $22,174.86 |
| 11/14/2011 | | BANK OF AMERICA | Bank Service Fee for 10-17-11 WIRE TRANSFER FEE | 2600-000 | | $10.00 | $22,164.86 |
| 11/14/2011 | | BANK OF AMERICA | Bank Service Fee for 11-7-11 WIRE TRANSFER FEE | 2600-000 | | $10.00 | $22,154.86 |
| 11/14/2011 | | BANK OF AMERICA | Bank Service Fee 11-10-11 | 2600-000 | | $5.00 | $22,149.86 |
| 11/14/2011 | | Transfer to Acct # XXXXXX9481 | Bank Funds Transfer | 9999-000 | | $13,385.86 | $8,764.00 |
| 11/14/2011 | 3001 | POPE'S ANTIQUES & AUCTIONS, INC. | AUCTIONEER COMPENSATION PER ORDER ENTERED 11-07-11 APPROVING AUCTIONEER'S REPORT AND AUTHORIZING TRUSTEE TO PAY COMPENSATION | 3610-000 | | $8,389.00 | $375.00 |
| 11/14/2011 | 3002 | POPE'S ANTIQUES & AUCTIONS, INC. | AUCTIONEER BOND REIMBURSEMENT PER ORDER ENTERED 11-07-11 APPROVING AUCTIONEER'S REPORT AND AUTHORIZING TRUSTEE TO PAY COMPENSATION | 3620-000 | | $275.00 | $100.00 |
| 11/15/2011 | ( 5) | EHPNA - APPLIANCE DISBURSEMENT | Wire Transfer received 11-14-11 | 1121-000 | $7,538.37 | | $7,638.37 |
| 11/16/2011 | | BANK OF AMERICA | ACH CREDIT 11-15-11 | 2600-000 | | ($5.00) | $7,643.37 |
| 11/17/2011 | | BANK OF AMERICA | ACH CREDIT 11-16-11 | 2600-000 | | ($10.00) | $7,653.37 |
| 11/17/2011 | | BANK OF AMERICA | Bank Service Fee 11-14-11 | 2600-000 | | $10.00 | $7,643.37 |
| 11/28/2011 | 3003 | IMPERATO, ROSEMARY | Reimbursement -storage fees advance Storquest- Ontario - Storage of estate items remaining after auction Paid 10/18/11 - 11/17/11  PER LBR 2016-2(a)(6) | 2420-000 | | $101.07 | $7,542.30 |
| 11/28/2011 | 3004 | STORAGE, STORQUEST SELF | Unit No. 14 Storage Unit Fees & Insurance 11/18/11-12/17/11 Per LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $7,476.30 |
| 11/28/2011 | 3005 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium Pursuant to LBR 2016-2(b) and 11 U.S.C. §322(a) for bond # 016030866 | 2300-000 | | $14.67 | $7,461.63 |
| | | | **SUBTOTALS** | | $26,979.51 | $22,271.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 11-36779-MH | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7559 | | Checking Acct #: | ******9478 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/22/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2011 | | Transfer from Acct # XXXXXX9481 | Transfer In From MMA Account | 9999-000 | $175,248.46 | | $182,710.09 |
| 12/06/2011 | | BANK OF AMERICA | Bank Service Fee for 11-30-11 BANK SERVICE FEES NOT PROPERLY PROCESSED IN TCMS ON 11/30/11. | 2600-000 | | $10.98 | $182,699.11 |
| 12/07/2011 | ( 5) | EHPNA- APPLIANCE DISBURSEMENT | Wire transfer received 12/6/11 | 1121-000 | $7,325.49 | | $190,024.60 |
| 12/08/2011 | | BANK OF AMERICA | ACH CREDIT 12-7-11 Credit of Wire transfer fee 12-6-11. | 2600-000 | | ($10.00) | $190,034.60 |
| 12/08/2011 | | BANK OF AMERICA | Bank Service Fee 12-6-11 BANK SERVICE FEE FOR WIRE TRANSFER 12/6/11. | 2600-000 | | $10.00 | $190,024.60 |
| 12/09/2011 | 3006 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium Pursuant to LBR 2016-2(b) and 11 U.S.C. §322(a) for bond #016030866 | 2300-000 | | $14.45 | $190,010.15 |
| 12/13/2011 | ( 5) | EHPNA - APPLIANCE DISBURSEMENT | Wire transfer received 12-12-11 | 1121-000 | $305.34 | | $190,315.49 |
| 12/13/2011 | | BANK OF AMERICA | Bank Service Fee 12-12-11 Bank service fee for wire transfer received 12-12-11. | 2600-000 | | $10.00 | $190,305.49 |
| 12/15/2011 | | BANK OF AMERICA | ACH Credit 12-14-11 | 2600-000 | | ($10.00) | $190,315.49 |
| 12/15/2011 | ( 1) | BANK OF AMERICA, N.A. | Turnover of bank funds -13049 acct | 1129-000 | $2,668.85 | | $192,984.34 |
| 12/15/2011 | ( 5) | LYNX GRILLS, INC. | ORDER PO24068 | 1121-000 | $748.25 | | $193,732.59 |
| 12/15/2011 | 3007 | STORAGE, STORQUEST SELF | UNIT NO. 14 Storage Unit Fees & Insurance 12/18/11-1/17/12 Per LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $193,666.59 |
| 01/03/2012 | | BANK OF AMERICA | Bank Service Fee 12/30/11 Bank Service Fees didn't post to TCMS properly. Manual entry required. | 2600-000 | | $198.40 | $193,468.19 |
| 01/10/2012 | ( 5) | EHPNA - APPLIANCE DISBURSEMENT | Wire transfer received 1-9-12 | 1121-000 | $763.34 | | $194,231.53 |
| 01/12/2012 | ( 5) | DACOR | Acct Receivable | 1121-000 | $103,822.46 | | $298,053.99 |
| 01/13/2012 | 3008 | INTERNATIONAL SURETIES, LTD | Blanket Bond Premium Pursuant to LBR 2016-2(b) and 11 U.S.C. §322(a) for bond #016030866 | 2300-000 | | $249.32 | $297,804.67 |
| 01/25/2012 | 3009 | STORAGE, STORQUEST SELF | UNIT NO. 14 Storage Unit Fees & Insurance 1/18/12-2/17/12 Per LBR 2016-2(a)(6) | 2990-000 | | $66.00 | $297,738.67 |
| | | | **SUBTOTALS** | | $290,882.19 | $605.15 | |

FORM 2    Page No: 19    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-36779-MH | |
| Case Name: | HN ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***7559 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/22/2011 | |
| For Period Ending: | 8/30/2018 | |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9478 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2012 | 3010 | J.J. KIM & ASSO PC CLIENT TRUST ACC | U-JIN PROCELAIN ENAMEL, LTD. PURSUANT TO ORDER ENTERED 1-19-12 GRANTING CHAPTER 7 TRUSTEE TODD A. FREALY'S MOTION TO APPROVE COMPROMISE OF CONTROVERSY WITH U-JIN PROCELAIN ENAMEL, LTD. (§503(b) (9) - CLAIM NO. 14) | 7100-000 | | $15,000.00 | $282,738.67 |
| 02/01/2012 | | BANK OF AMERICA | Bank Service Fees on 1-31-12 Bank Service Fees didn't properly import into TCMS. Manual entry required. | 2600-000 | | $308.12 | $282,430.55 |
| 02/09/2012 | | Trsf To Preferred Bank | FINAL TRANSFER | 9999-000 | | $282,430.55 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $491,569.79 | $491,569.79 | $0.00 |
| **Less: Bank transfers/CDs** | $184,056.03 | $466,767.21 | |
| **Subtotal** | $307,513.76 | $24,802.58 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $307,513.76 | $24,802.58 | |

| For the period of 8/22/2011 to 8/30/2018 | | For the entire history of the account between 09/14/2011 to 8/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $307,513.76 | Total Compensable Receipts: | $307,513.76 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $307,513.76 | Total Comp/Non Comp Receipts: | $307,513.76 |
| Total Internal/Transfer Receipts: | $184,056.03 | Total Internal/Transfer Receipts: | $184,056.03 |
| | | | |
| Total Compensable Disbursements: | $24,802.58 | Total Compensable Disbursements: | $24,802.58 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $24,802.58 | Total Comp/Non Comp Disbursements: | $24,802.58 |
| Total Internal/Transfer Disbursements: | $466,767.21 | Total Internal/Transfer Disbursements: | $466,767.21 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******9481 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2011 | | Transfer from Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | $4,236.82 | | $4,236.82 |
| 09/29/2011 | | Transfer from Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | $583.00 | | $4,819.82 |
| 09/30/2011 | (INT) | Bank of America, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $4,819.83 |
| 10/12/2011 | | Transfer from Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | $27,743.93 | | $32,563.76 |
| 10/24/2011 | | Transfer from Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | $104,831.05 | | $137,394.81 |
| 10/28/2011 | | Transfer from Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | $33,556.00 | | $170,950.81 |
| 10/31/2011 | (INT) | Bank of America, N.A. | Interest Rate 0.010 | 1270-000 | $0.46 | | $170,951.27 |
| 10/31/2011 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $68.92 | $170,882.35 |
| 11/01/2011 | | Transfer to Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | | $43.57 | $170,838.78 |
| 11/14/2011 | | Transfer from Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | $13,385.86 | | $184,224.64 |
| 11/14/2011 | | Transfer to Acct # XXXXXX9478 | Bank Funds Transfer | 9999-000 | | $8,664.00 | $175,560.64 |
| 11/14/2011 | | Transfer to Acct # XXXXXX9478 | Bank Funds Transfer COVERAGE FOR ANY BANK FEES | 9999-000 | | $100.00 | $175,460.64 |
| 11/30/2011 | (INT) | Bank of America, N.A. | Interest Rate 0.010 | 1270-000 | $1.43 | | $175,462.07 |
| 11/30/2011 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $213.85 | $175,248.22 |
| 12/06/2011 | (INT) | Bank of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.24 | | $175,248.46 |
| 12/06/2011 | | Transfer to Acct # XXXXXX9478 | Final Posting Transfer | 9999-000 | | $175,248.46 | $0.00 |

| | | | | **SUBTOTALS** | $184,338.80 | $184,338.80 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-36779-MH | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | HN ENGINEERING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7559 | Checking Acct #: | ******9481 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 8/22/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/30/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $184,338.80 | $184,338.80 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $184,336.66 | $184,056.03 | |
| | | | **Subtotal** | | $2.14 | $282.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2.14 | $282.77 | |

| For the period of 8/22/2011 to 8/30/2018 | | For the entire history of the account between 09/14/2011 to 8/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $2.14 | Total Compensable Receipts: | $2.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2.14 | Total Comp/Non Comp Receipts: | $2.14 |
| Total Internal/Transfer Receipts: | $184,336.66 | Total Internal/Transfer Receipts: | $184,336.66 |
| | | | |
| Total Compensable Disbursements: | $282.77 | Total Compensable Disbursements: | $282.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $282.77 | Total Comp/Non Comp Disbursements: | $282.77 |
| Total Internal/Transfer Disbursements: | $184,056.03 | Total Internal/Transfer Disbursements: | $184,056.03 |

FORM 2    Page No: 22    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-36779-MH | |
| Case Name: | HN ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***7559 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/22/2011 | |
| For Period Ending: | 8/30/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6779 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | | East West Bank | Transfer Funds | 9999-000 | $332,360.48 | | $332,360.48 |
| 04/18/2018 | 6001 | Howard N. Gould Client Trust Account | Re: Peveko, spol. s.r.o. Distribution re: claim #5-2 | 7100-000 | | $332,360.48 | $0.00 |
| 06/05/2018 | | UNION BANK | Transfer funds to new bank/account | 9999-000 | $4,793.97 | | $4,793.97 |
| 06/06/2018 | 6002 | SOUTHERN CALIFORNIA EDISON COMPANY | Final distribution to claim 3 representing a payment of 37.44 % per court order. | 7100-000 | | $487.99 | $4,305.98 |
| 06/06/2018 | 6003 | IDEAL COMFORT, INC | Final distribution to claim 10 representing a payment of 37.44 % per court order. | 7100-000 | | $57.29 | $4,248.69 |
| 06/06/2018 | 6004 | FTI Consulting (Hong Kong) Limited - Clients Account | Final distribution to claim 11 representing a payment of 37.44 % per court order. | 7100-000 | | $4,248.69 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | TOTALS: | | $337,154.45 | $337,154.45 | $0.00 |
| | Less: Bank transfers/CDs | | $337,154.45 | $0.00 | |
| | Subtotal | | $0.00 | $337,154.45 | |
| | Less: Payments to debtors | | $0.00 | $0.00 | |
| | Net | | $0.00 | $337,154.45 | |

| For the period of 8/22/2011 to 8/30/2018 | | For the entire history of the account between 04/12/2018 to 8/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $337,154.45 | Total Internal/Transfer Receipts: | $337,154.45 |
| | | | |
| Total Compensable Disbursements: | $337,154.45 | Total Compensable Disbursements: | $337,154.45 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $337,154.45 | Total Comp/Non Comp  Disbursements: | $337,154.45 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2   Page No: 23   Exhibit 9
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-36779-MH | |
| Case Name: | HN ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***7559 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/22/2011 | |
| For Period Ending: | 8/30/2018 | |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0008 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | | Union Bank | Transfer Funds | 9999-000 | $332,360.48 | | $332,360.48 |
| 04/12/2018 | | Integrity Bank | Transfer Funds | 9999-000 | | $332,360.48 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $332,360.48 | $332,360.48 | $0.00 |
| **Less: Bank transfers/CDs** | $332,360.48 | $332,360.48 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of  8/22/2011 to 8/30/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $332,360.48 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $332,360.48 |

**For the entire history of the account between 02/14/2018 to 8/30/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $332,360.48 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $332,360.48 |

FORM 2                                                                          Page No: 24         Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-36779-MH | |
| Case Name: | HN ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***7559 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/22/2011 | |
| For Period Ending: | 8/30/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0008 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $818,762.64 | $818,762.64 | $0.00 |

| For the period of 8/22/2011 to 8/30/2018 | | For the entire history of the case between 08/22/2011 to 8/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $818,762.64 | Total Compensable Receipts: | $818,762.64 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $818,762.64 | Total Comp/Non Comp Receipts: | $818,762.64 |
| Total Internal/Transfer Receipts: | $1,664,230.22 | Total Internal/Transfer Receipts: | $1,664,230.22 |
| | | | |
| Total Compensable Disbursements: | $818,762.64 | Total Compensable Disbursements: | $818,762.64 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $818,762.64 | Total Comp/Non Comp Disbursements: | $818,762.64 |
| Total Internal/Transfer Disbursements: | $1,664,230.22 | Total Internal/Transfer Disbursements: | $1,664,230.22 |

/s/ TODD A. FREALY

TODD A. FREALY